F I L E D

FEB 2 0 2008

**MICHAEL W. DOBBINS
CLERK, U.S. DISTRICT COURT**

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF INDIANA
HAMMOND DIVISION

F I L E D

FEB 19 1993

**JUDGMENT IN A CRIMINAL CASE**
(For Offenses Committed on
or After November 1, 1987)

UNITED STATES OF AMERICA )
)
v. )
)
RAUL CHAIDEZ, )
)
            Defendant )

08cr70

Cause No. HCR 92-40-01

ALEXANDER M. SALERNO
Attorney for Defendant

THE DEFENDANT was found guilty on Counts One and Four after a plea of not guilty.

Accordingly, the defendant is adjudged guilty of such Counts, which involve the following offenses:

| Title & Section | Nature of Offense | Date Offense Concluded | Count Nos. |
|---|---|---|---|
| Title 21, § 846 | Conspiracy to Distribute Cocaine | February 17, 1992 | One |
| Title 21, § 841(a)(1) and Title 18, § 2 | Aiding and Abetting the Distribution of Cocaine | February 17, 1992 | Four |

Defendant is sentenced as provided in pages 2 through 5 of this Judgment. The sentence is imposed pursuant to the Sentencing Reform Act of 1984. The defendant has been found not guilty on Counts Two and Three, and is discharged as to such counts.

IT IS ORDERED that defendant shall pay to the United States a special assessment of $ 100.00, which shall be due immediately as follows: payable to Clerk, U.S. District   Court, 507 State Street, Hammond, Indiana 46320.

IT IS FURTHER ORDERED that the defendant shall notify the United States Attorney for this district, within 30 days, of any change of name, residence or mailing address until all fines, restitution, costs and special assessments imposed by this Judgment are fully paid.

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF INDIANA
I hereby certify that the foregoing is a true copy of the original on file in this court and cause.
STEPHEN R. LUDWIG, CLERK
By:
DEPUTY CLERK
Date: 2/12/08

Defendant:  Raul Chaidez                    Judgment - Page 2 of 5
Cause No.:  HCR 92-40-01


February 19, 1993
Date of Imposition of Sentence

Hon. James T. Moody, Judge
United States District Court


0176


February 19, 1993
Date

Defendant:  Raul Chaidez
Cause No.:  HCR 92-40-01

Judgment - Page 3 of 5

## IMPRISONMENT

The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a term of two hundred (200) months. This term consists of two hundred (200) months on each of Counts One and Four, to be served concurrently.

The defendant is remanded to the custody of the U.S. Marshal.

## RETURN

I have executed this Judgment as follows:

_____

_____

_____

_____

Defendant delivered on _____ to _____

at _____, with a certified copy of this Judgment.

_____
United States Marshal

By:_____
Deputy Marshal

Defendant:  Raul Chaidez                    Judgment - Page 4 of 5
Cause No.:  HCR 92-40-01

## SUPERVISED RELEASE

    Upon release from imprisonment, the defendant shall be on supervised release for a **term of five years**. This term consists of terms of five years on each of Counts One and Four, to run **concurrently**.

    The defendant shall report in person to the probation office in the district to which the defendant is released within 72 hours of release from the custody of the Bureau of Prisons.

## STANDARD CONDITIONS OF SUPERVISION

    While the defendant is on probation or supervised release pursuant to this judgment, the defendant shall not commit another federal, state or local crime. In addition the defendant:

1) shall not leave the judicial district without the permission of the court or probation officer;

2) shall report to the probation officer as directed by the court or probation officer and shall submit a truthful and complete written report within the first five days of each month;

3) shall answer truthfully all inquiries by the probation officer and follow the instructions of the probation officer;

4) shall support his or her dependents and meet other family responsibilities;

5) shall work regularly at a lawful occupation unless excused by the probation officer for schooling, training, or other acceptable reasons;

6) shall notify the probation officer within 72 hours of any change in residence or employment;

7) shall refrain from excessive use of alcohol and shall not purchase, possess, use, distribute, or administer any narcotic or other controlled substance, or any paraphernalia related to such substances, except as prescribed by a physician;

8) shall not frequent places where controlled substances are illegally sold, used, distributed, or administered;

9) shall not associate with any persons engaged in criminal activity, and shall not associate with any person convicted of a felony unless granted permission to do so by the probation officer;

10) shall permit a probation officer to visit him or her at any time at home or elsewhere and shall permit confiscation of any contraband observed in plain view by the probation officer;

11) shall notify the probation officer within 72 hours of being arrested or questioned by a law enforcement officer;

12) shall not enter into any agreement to act as an informer or a special agent of a law enforcement agency without the permission of the court;

13) as directed by the probation officer, shall notify third parties of risks that may be occasioned by the defendant's criminal record or personal history or characteristics, and shall permit the probation officer to make such notifications and to confirm the defendant's compliance with such notification requirement;

Defendant:  Raul Chaidez                    Judgment - Page 5 of 5
Cause No.:  HCR 92-40-01

14)    shall not possess a firearm or other dangerous weapon; and
15)    shall pay any fine and special assessment that remains unpaid at
       the commencement of the term of supervised release.

## FINE

The defendant shall pay a total fine of $ 40,000.00, consisting of a
fine of $ 20,000.00 on each count.  This sum shall be due and payable
immediately.

## STATEMENTS OF REASONS

The court adopts the factual findings and guideline application in the
presentence report.

**GUIDELINE RANGE DETERMINED BY THE COURT:**

Total Offense Level: 36
Criminal History Category: I
Imprisonment Range: 188 to 235 months
Supervised Release Range:  5 years to life
Fine Range: $ 20,000.00  to  $ 4,000,000.00

The sentence is within the guideline range, that range exceeds 24
months, and the sentence is imposed near the lower end of the guideline range
because the defendant has a limited prior record and outside of the criminal
conduct for which he has been convicted, has apparently lead a stable and
productive life.  Two Hundred (200) months is a substantial sentence, although
justified as the criminal conduct involved large quantities of almost pure
cocaine, the protection of the public is required, and this sentence is
adequate to deter the defendant from committing these offenses in the future.

# CRIMINAL DOCKET — U.S. District Court

| | | | | | | Case Filed | | Docket No. | Def. |
|---|---|---|---|---|---|---|---|---|---|
| PO ☐ | 0755 | 02 | 5510 | | U.S. | | MO. DAY YR. | 92-00040 | |
| Misd. ☐ | | | Disp./Sentence | ☐ JUVENILE | | MASTER DOCKET | 03 13 92 | | |
| Felony ☒ | District | Off | Judge/Magistr. | ☐ ALIAS | | SEALED | No. of Def's ▶ 3 | U.S. MAG CASE NO. ▶ | |
| | | | | OFFENSE ON INDEX CARD▶ | | | | | |

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. N G | GUILTY NOLO |
|---|---|---|---|---|
| | 1.   CHAIDEZ, RAUL | | ☐☐ | |
| | 2.   FAVELA, GABRIEL | | ☐☐ | |
| | 3.   VARGAS, RAMON | | ☐☐ | |

SUPERSEDING COUNTS

## II. KEY DATE

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO |
|---|---|---|---|---|
| KEY DATE ▶ | KEY DATE ▶ | Indictment filed/unsealed  consent to Magr. trial on complaint | KEY DATE ▶ a) ☐ 1st appears on pending charge / R40  b) ☐ Receive file R20/21  c) ☐ Supsdg ☐ Ind ☐ Inf  d) ☐ Order New trial | KEY DATE ▶ ☐ Dismissal ☐ Pled ☐ guilty  After N.G. ☐ Nolo  After nolo |
| ☐ arrest ☐ sum'ns ☐ custody ☐ appears–on complaint EARLIEST OF | APPLICABLE | ☐ Information ☐ Felony-W/waiver | e) ☐ Remand   f) ☐ G/P Withdrawn | ☐ Trial (voir dire) began ☐ Jury ☐ N.J. APPLICABLE |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | ☐ PTD ☐ Nolle ☐ Pros. | FINAL CHARGES DISMISSED | | on def motion on gov't motion |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ☐ on S.T. ☐ grounds ☐ W.P. ☐ WOP | | |

## III. MAGISTRATE

| | | DATE | INITIAL/NO. | | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|---|
| Search Warrant | Issued | | | INITIAL APPEARANCE DATE ▶ | | | ☐ DISMISSED |
| | Return | | | PRELIMINARY EXAMINATION | Date Scheduled ▶ | | ☐ HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| Summons | Issued | | | OR | Date Held ▶ | | |
| | Served | | | ☐ REMOVAL HEARING | | | ☐ HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | ☐ WAIVED   ☐ NOT WAIVED | Tape Number | | |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | | |
| Date of Arrest | | OFFENSE (In Complaint) | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

RULE ☐ ☐ ☐ ☐ ☐
20   21   40   In   Out

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

### ATTORNEYS
U.S. Attorney or Asst.

Defense: 1 ☐ CJA.   2 ☐ Ret.   3 ☐ Waived.   4 ☐ Self.   5 ☐ Non / Other.   6 ☐ PD.   7 ☐ CD

**FOR DFT RAUL CHAIDEZ**
Alexander M. Salerno
12760 S. Harlem #4
Palos Heights, IL 60463
708-361-4900

INTERPRETER:
~~Sally J. Lenhart~~
~~1464 Stonebridge Circle #E9~~
~~Wheaton, IL 60187~~

Julia Kurtz
823 Chase Street
Evanston, IL   60202
(708) 869-2296

Sally Lenhart
506 West Maple
Lombard, IL   60148
(708) 932-8919

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF INDIANA**
I hereby certify that the foregoing is a
true copy of the original on file in this
court and cause.
STEPHEN R. LUDWIG, CLERK
By: _Ann Pantich_
DEPUTY CLERK
Date: _2/12/08_

### BAIL ● RELEASE

PRE-INDICTMENT

| Release Date | | |
|---|---|---|
| ☐ Bail Denied | | ☐ Fugitive |
| | | ☐ Pers. Rec. |
| AMOUNT SET | | ☐ PSA |
| $ | | Conditions |
| Date Set | | ☐ 10% Dep. |
| | | ☐ Surety Bnd |
| ☐ Bail Not Made | | ☐ Collateral |
| Date Bond Made | | ☐ 3rd Prty |
| | | ☐ Other |

POST-INDICTMENT

| Release Date | | |
|---|---|---|
| ☐ Bail Denied | | ☐ Fugitive |
| | | ☐ Pers. Rec. |
| AMOUNT SET | | ☐ PSA |
| $ | | Conditions |
| Date Set | | ☐ 10% Dep. |
| | | ☐ Surety Bnd |
| ☐ Bail Not Made | | ☐ Collateral |
| Date Bond Made | | ☐ 3rd Prty |
| | | ☐ Other |

APPEALS FEE PAYMENTS

| FINE AND RESTITUTION PAYMENTS | | | | Docket Entries Begin On Reverse Side | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
| | | | | | |
| | | | | | |

| DATE DOCUMENT NO. | | | VI EXCLUDABLE DELAY | | |
|---|---|---|---|---|---|
| | 92  00040 | MASTER DOCKET - MULTIPLE DEFENDANT CASE   PAGE 2 OF | Start Date End Date | Ltr Code | Total Days |
| | | PROCEEDINGS DOCKET FOR SINGLE DEFENDANT | | | |

(OPTIONAL) Show last names of defendants

### V. PROCEEDINGS

| | | |
|---|---|---|
| 3/13/92 | 1 | **INDICTMENT fld.** |
| | 2 | PRAECIPE for Crm Warrant requ for dft **Raul Chaidez** |
| | - | Crm Warrant iss fwd to USM/H |
| | 3 | PRAECIPE for Crm Warrant requ for dft **Gabriel Favela** |
| | - | Crm Warrant iss Fwd to USM/H |
| | 4 | PRAECIPE for Crm Warrant requ for Dft **Ramon  Vargas** |
| | - | Crm Warrant iss Fwd to USM/H                              ir |
| | 5 | NOTICE (APR) ARRGN set for Tues. 3/17/91 at 11:00 a.m. for dft **Raul Chaidez**.  cc: AUSA, USPO, USM/H & Robert Smith |
| | 6 | NOTICE (APR) ARRGN set for Tues. 3/17/92 at 11:00 a.m. for dft **Gabriel Favela** cc: AUSA, USPO, USM/H & A. Lopez |
| | 7 | NOTICE (APR) ARRGN set for Tues. 3/17/92 at 11:00 a.m. for dft **Ramon Vargas**.  cc: AUSA, USPO, USM/H & Joseph Lopez |
| | | 5-7     EOD 3/16/92        ir |
| 3/17/92 | 8 | **Chaidez; ARRGN hld.**    Govt pres by Andrew Baker, AUSA.  Dft pres in custody & by Robert W. Smith.  Sally Lanhart, Interpreter pres.      DFT PLEADS **N/G**. MAGISTRATE/JUDGE-Andrew P. Rodovich - Taped     EOD 3/18/92 ir |
| | 9 | **CHAIDEZ: ORDER** (APR) J/T set for 5/18/92 at 8:30 a.m. as 1st stg.   PTC set for Wed. 5/13/92 at 8:30 a.m.  PT Mots due w/in 10 days of arrgn.  (cpys to Smith & Baker in crt per JRH) cc: AUSA, USPO, USM/H, Lanhart & JTM        EOD 3/18/92 ir |
| 3/17/92 | 10 | **FAVELA: ARRNG hld.**  Govt pres by Andrew Baker, AUSA.  Dft pres in custody and by Alexander Lopez.  Sally Lanhart, Interpreter pres.  DFT PLEADS N/G. ANDREW P. RODOVICH, Magistrate/Judge - Taped     EOD 3/18/92 ir |
| | 11 | **FAVELA: ORDER** (APR) J/T set for 5/18/92 at 8:30 a.m. as 1st stg.   PTC set for Wed. 5/13/92 at 8:30 a.m.  PT Mots due w/in 10 days of arrgn.  (cpy to Lopez & Baker in crt per jrh) cc; AUSA, USPO, USM/H, Lanhart & JTM      EOD 3/18/92 ir |
| 3/17/92 | 12 | **VARGAS: ARRNG hld.**    Govt pres by Andrew Baker, AUSA.  Dft pres in custody & by John Deleon.   Sally Lanhart, interpreter pres. DFT PLEADS **N/G**. ANDREW P. RODOVICH, MAGISTRATE/JUDGE - taped     EOD 3/18/92 ir |
| 3/17/92 | 13 | **VARGAS ORDER** (APR)  J/T set for 5/18/92 at 8:30 a.m. as 1st stg. PTC set for Wed. 5/13/92 at 8:30 a.m.  PT mots due w/in 10 days of arrgn. (cpy to Deleon & Baker in crt per jrh)  cc: AUSA, USPO, USM/H, Lanhart & JTM        EOD 3/18/92 ir |
| 3/17/92 | 14 | **ALL DFTS:**  ORDER (JTM) that Sally Lanhart is designated interpreter for arrgn and subsequent periods as determined by this court. cc:   AUSA, USPO, USM/H, Smith, A. Lopez & Joseph Lopez & Lenhart. EOD 3/19/92 ir |
| 3/17/92 | 15 | **CHAIDEZ:**  MOTION FOR RECONSIDERATION & revocation/amendment of Magis detention ord, purs to par. 3145(b) of title 18 by dft. cpy JTM                                     ir |

next page...        CONTINUED TO PAGE

CRIMINAL DOCKET — JAMES MOODY, J.  U.S.  CHAIDEZ, RAUL (LAST, FIRST, MIDDLE)  Case Filed

**SEALED**

| | | | | | | Docket No. | Def. |
|---|---|---|---|---|---|---|---|
| PO ☐ | 0755 | 02 | | | 03 13 92 | 92-00040-01 | |
| Misd. ☐ | 5510 | | ☐ JUVENILE | | No. of Def's ▶ U.S. MAG. | | |
| Felony ☒ | District ☐ Off ☐ | Judge/Magistr. | ☐ ALIAS | | 3 | CASE NO. ▶ H92-26R | |

Disp./Sentence

OFFENSE ON INDEX CARD ☐

**I. CHARGES**

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. NG |
|---|---|---|---|
| 21:846 | Conspiracy to Distribute Cocaine Scheduled II Controlled Substance cnt 1 | 1 | |
| 21:841(a)(1) 18:2 | Distribution of Cocaine, Scheduled II Controlled Substance & Aiding & abetting Cnt 2,3 & 4 | 3 | |
| | *USCA 93-1559* | | |

SUPERSEDING COUNTS

**II. KEY DATE**

INTERVAL ONE
KEY DATE ▶ ☐ arrest ☐ sum'ns ☐ custody ☐ appears—on complaint
EARLIEST OF

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)
KEY DATE ▶ ☐ Indictment filed/unsealed ☐ consent to Mag. trial on complaint ☐ Information ☐ Felony-W/waiver
APPLICABLE

KEY DATE ▶ e) ☐ 1st appears on pending charge /R40 b) ☐ Receive file R20/21 c) ☐ Supsdg'r___Indt___Inf d) ☐ Order New trial e) ☐ Remand f) ☐ G/P Withdrawn

END INTERVAL TWO
KEY DATE ▶ ☐ Dismissal ☐ Pled Guilty { After N.G. ☐ Nolo { After nolo ☐ Trial (voir dire) began ☐ Jury ☐ N.J.
APPLICABLE

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | 2nd Trial Began | RE-TRIAL | DISPOSITION DATE | SENTENCE DATE | ☐ PTD ☐ Nolle ☐ Pros. | FINAL CHARGES DISMISSED ☐ on S.T. grounds ☐ W.P. ☐ WOP | on def motion on gov't motion |
|---|---|---|---|---|---|---|---|---|---|

**III. MAGISTRATE**

| | | DATE | INITIAL/NO. | | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|---|
| Search Warrant | Issued | | | INITIAL APPEARANCE DATE ▶ 2/21/92 | | APR/55BA | ☐ DISMISSED |
| | Return | | | PRELIMINARY EXAMINATION | Date Scheduled ▶ 2/21/92 | APR/55BA | ☒ HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| Summons | Issued | | | OR | Date Held ▶ 2/21/92 | | |
| | Served | | | ☐ REMOVAL HEARING | | | ☐ HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued ▶ | | 2/17/92 | APR/55BA | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | |
| COMPLAINT ▶ | | 2/17/92 | APR/55BA | ☐ INTERVENING INDICTMENT | | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | | |
| 2/21/92 | 21 USC 841(a)(1) | | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:
↳ 2.Favela  3. Vargas

RULE ☐ 20 ☐ 21 ☐ 40 ☐ In ☐ Out

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

ATTORNEYS
U.S. Attorney or Asst.

Ronald J. Kurpier, II

Defense: 1 ☐ CJA.  2 ☒ Ret.  3 ☐ Waived.  4 ☐ Self.  5 ☐ Non / Other.  6 ☐ PD.  7 ☐ CD

Robert W. Smith  w/D
4415 W. Harrison, #220-C
Hillside, IL  60162
(708) 449-1077

INTERPRETER:
~~Sally J. Lenhart~~
~~1464 Stonebridge Circle #E9~~
~~Wheaton, IL 60187~~

Joseph M. Williams
305 Oak Street
St. Charles, IL  60174
(708) 377-6277

Sally Lenhart
506 West Maple
Lombard, IL  60148
(708) 932-8919

Alexander M. Salerno
12760 S. Harlem #4
Palos Heights, IL 60463
(708)361-4900

**BAIL • RELEASE**

PRE- INDICTMENT

Release Date
☒ Bail Denied
☐ Fugitive
☐ Pers. Rec.
☐ PSA

AMOUNT SET
$
Date Set
☐ Bail Not Made  Date Bond Made

Conditions
☐ 10% Dep.
☐ Surety Bnd
☐ Collateral
☐ 3rd Prty
☐ Other

POST- INDICTMENT

Release Date
☐ Bail Denied
☐ Fugitive
☐ Pers. Rec.
☐ PSA

AMOUNT SET
$
Date Set
☐ Bail Not Made  Date Bond Made

Conditions
☐ 10% Dep.
☐ Surety Bnd
☐ Collateral
☐ 3rd Prty
☐ Other

APPEALS FEE PAYMENTS

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
| | | | | | |

JAMES MOODY

| DATE / DOCUMENT NO. | | | MASTER DOCKET - MULTIPLE DEFENDANT CASE    PAGE ⬚ OF ⬚<br>PROCEEDINGS DOCKET FOR SINGLE DEFENDANT | VI EXCLUDABLE DELAY | | |
|---|---|---|---|---|---|---|
| | | 92  00040 –01 | | Start Date / End Date | Ltr Code | Total Days |

(OPTIONAL) Show last names of defendants

### V. PROCEEDINGS

| DATE | DOC. NO. | PROCEEDINGS | VI |
|---|---|---|---|
| 2/17/92 | | Comp. fld.  Warrant iss'd.<br>Motion to Seal.<br>ORDER: The Crim. Comp. & Warr for Arr are SEALED until<br>further ord of ct. /s/ APR                              dm | |
| 2/21/92 | | Robert W. Smith ent. app. for deft.                    dm | |
| 2/21/92 | | INITIAL APP: Deft in ct. w/Atty Smith. Govt rep. by<br>Ronald Kurpiers, AUSA.  Deft waives adv. of rts. chrgs<br>& pen.  Govt moves for det.  GRANTED. Det/PC hrg. set<br>2/21/92 at 1:00 P.M.  Deft. remanded to cust of USM.<br>Case remains SEALED.       APR        TAPED       jrh/dm | |
| 2/21/92 | | DET/PC HRG: Deft in ct. w/Atty Smith. Govt rep by<br>Kurpier, AUSA. Govt pres evid, conc & rests. Deft pres<br>evid by way of proffer. Pts make final comments. Govt.<br>mot. for PTD is GRANTED & deft ord. HELD W/O BOND. Ord<br>to follow. Ct. finds prob cause & binds deft to USDC<br>for fur. proc.  Deft adv. of rt. to appeal. Arrgn. set<br>3/13/92 at 2:00 P.M. Deft remand. to cust of USM.<br>ANDREW P. RODOVICH            TAPED            jrh/dm | |
| 2/26/92 | | DET. ORD fld. cc: Smith, USA, USM, USPO.           dm | |
| 3/13/92 | 1 | **INDICTMENT fld.** | |
| | 2 | PRACEIPE for Crm Warrant Req | |
| | - | Crm Warrant iss fwd to USM/SB                       ir | |
| 3/16/92 | 5 | NOTICE (APR) ARRGN set for Tues. 3/17/92 at 11:00 a.m.<br>Distr: AUSA, USPO, USM/H  & Robert Smith.       EOD 3/16/92 | ir |

MAKE ALL DOCKET ENTRIES ON MASTER.·········

CONTINUED TO PAGE ⬚

**SEALED**

**CRIMINAL DOCKET · U.S. District Court**

| PO ☐ | .0755 02 5510 | U.S. vs. ● FAVELA, GABRIEL | Case Filed Mo. Day Yr. | Docket No. | Def. |
|---|---|---|---|---|---|
| Misd. ☐ | Disp./Sentence | ☐ JUVENILE | 03 13 92 | 92-00040-02 | |
| Felony ☐ | District · Off · Judge/Magistr. | ☐ ALIAS · OFFENSE ON INDEX CARD☐ | No. of Def's 3 | U.S. MAG. CASE NO. H92-24R | |

**SEALED**

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. NG |
|---|---|---|---|
| 21:846 | Conspiracy to Distribute Cocaine Scheduled II Controlled Substance ... cnt | 1 | |
| 21:841(a)(1) 18:2 | Distribution of Cocaine, Scheduled II Controlled Substance & Aiding & Abetting Cnt 2,3, & 4 | 3 | |

SUPERSEDING COUNTS

## II. KEY DATE

**INTERVAL ONE**

KEY DATE — EARLIEST OF
- ☐ arrest
- ☐ sum'ns
- ☐ custody
- ☐ appears–on complaint

**END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)**

KEY DATE — APPLICABLE
- ☐ Indictment filed/unsealed
- ☐ consent to Magr. trial on complaint
- ☐ Information
- ☐ Felony/W/waiver

KEY DATE
a) ☐ 1st appears on pending charge R40
b) ☐ Receive file R20/21
c) ☐ Supcdg:☐ Ind☐ Inf
d) ☐ Order New trial
e) ☐ Remand f) ☐ G/P Withdrawn

**END INTERVAL TWO**

KEY DATE — APPLICABLE
- ☐ Dismissal
- ☐ Pled guilty ☐ After N.G. ☐ Nolo ☐ After nolo
- ☐ Trial (voir dire) began ☐ Jury ☐ N.J.

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | 2nd Trial Began | RE-TRIAL | DISPOSITION DATE | SENTENCE DATE | ☐ PTD Nolle Pros. | FINAL CHARGES DISMISSED ☐ on S.T. grounds ☐ W.P. ☐ WOP | on def motion on gov't motion |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

## III. MAGISTRATE

| | | DATE | INITIAL/NO. | | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|---|
| Search Warrant | Issued | | | INITIAL APPEARANCE DATE ▶ 2/18/92 | | APR/55BA | ☐ DISMISSED HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT |
| | Return | | | PRELIMINARY EXAMINATION OR — Date Scheduled ▶ 2/19/92 | | | |
| Summons | Issued | | | ☐ REMOVAL HEARING — Date Held ▶ 2/19/92 | | APR/55BA | X HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW |
| | Served | | | | | | |
| Arrest Warrant Issued | | 2/17/92 | APR/55BA | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | |
| COMPLAINT ▶ | | 2/17/92 | APR/55BA | ☐ INTERVENING INDICTMENT | | | |

| Date of Arrest | OFFENSE (In Complaint) |
|---|---|
| 2/18/92 | 21 USC 841(a)(1) |

↳ Show last names and suffix numbers of other defendants on same indictment/information:

1. Chaidez    3. Vargas

RULE ☐ 20 ☐ 21 ☐ 40 ☐ In ☐ Out

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

**ATTORNEYS**

U.S. Attorney or Asst.

Ronald J. Kurpier, II

Defense: 1 ☒ CJA. 2 ☐ Ret. 3 ☐ Waived. 4 ☐ Self. 5 ☐ Non / Other. 6 ☐ PD. 7 ☐ CD

Alexander Lopez
7895 Broadway-Suite N
Merrillville, IN 46410
(219) 769-3383

Interpreter;
~~Sally J. Lenhart~~
~~1464 Stonebridge Circle #E9~~
~~Wheaton, IL 60187~~

Sally Lenhart
506 West Maple
Lombard, IL 60148
(708) 932-8919

**BAIL ● RELEASE**

**PRE-INDICTMENT**

| Release Date | |
|---|---|
| ☒ Bail Denied | ☐ Fugitive ☐ Pers. Rec. ☐ PSA |
| AMOUNT SET $ | Conditions ☐ 10% Dep. ☐ Surety Bnd ☐ Collateral ☐ 3rd Prty ☐ Other |
| Date Set | |
| ☐ Bail Not Made Date Bond Made | |

**POST-INDICTMENT**

| Release Date | |
|---|---|
| ☐ Bail Denied | ☐ Fugitive ☐ Pers. Rec. ☐ PSA |
| AMOUNT SET $ | Conditions ☐ 10% Dep. ☐ Surety Bnd ☐ Collateral ☐ 3rd Prty ☐ Other |
| Date Set | |
| ☐ Bail Not Made Date Bond Made | |

## FINE AND RESTITUTION PAYMENTS

Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

**APPEALS FEE PAYMENTS**

| DATE DOCUMENT NO. | | V. PROCEEDINGS | VI EXCLUDABLE DELAY | | |
|---|---|---|---|---|---|
| | | | Start Date End Date | Ltr. Code | Total Days |

MASTER DOCKET - MULTIPLE DEFENDANT CASE
PROCEEDINGS DOCKET FOR SINGLE DEFENDANT
PAGE ___ OF ___

(OPTIONAL) Show last names of defendants

| DATE | DOC NO. | V. PROCEEDINGS |
|---|---|---|
| 2/17/92 | | Comp. fld.  Warrant iss'd. |
| | | MOTION to Seal |
| | | ORDER: Crim Comp, & Warr for Arr. are SEALED until fur ord of ct. /s/ APR.                                    dm |
| 2/18/92 | | INITIAL APP: Deft. in ct w/o cnsl. Govt rep. by Ronald Kurpiers, AUSA. Deft adv of rts, chrgs & pen. Deft. req. CA cnsl. & is sworn re: finan status. Req. for cnsl. GRANTED. Govt req. det. GRANTED. Det. hrg. set 2/19/92 at 10:30 A.M.  Ct. ORD. to appt interpretor for det. hrg.  Deft. remand. to cust. of USM. APR       TAPED                           ir/dm |
| 2/18/92 | | Alexander Lopez appt to rep. deft. VOUCHER # 520249 |
| 2/19/92 | | DET/PC HRG: Deft in ct. w/Atty Lopez & Abe Gomez, interpretor.  Govt rep. by Ronald Kurpiers, AUSA. Govt pres evid, conc & rests. Deft pres evid by way of proffer. Pts make final comments. Gov't mot for ptd is GRANTED. Deft ord. held w/o bond. Order to follow. Ct finds pc & bind deft to USDC for further proc. Arrgn. set 3/13/92 at 2:00 P.M.  Deft remand. to cust of USM.       APR       TAPED            jrh/dm |
| 2/25/92 | | Warr from SB shwg svc on 2/17/92.                dm |
| 2/25/92 | | DETENTION ORDER. cc: USA, USM, USPO, Atty Lopez.    dm |
| 3/13/92 | 1 | **INDICTMENT fld.** |
| | 3 | PRAECIPE for Crm Warrant requ . |
| | - | Crm Warrant iss fwd to USM/H |
| | 6 | NOTICE (APR) ARRGN set for Tues. 3/17/92 at 11:00 a.m. for dft.  cc: AUSA, USPO, USM/H & A. Lopez       EOD 3/16/92       ir |

MAKE ALL DOCKET ENTRIES ON MASTER.................

CONTINUED TO PAGE ___

JAMES MOODY, Jr.

CRIMINAL DOCKET — U.S. District Court

| | | | | U.S. vs | ·LAST, FIRST, MIDDLE | Case Filed | | Docket No. | Def. |
|---|---|---|---|---|---|---|---|---|---|
| PO ☐ | 0755 | 02 | 5510 | ☐ JUVENILE | ▷ VARGAS, RAMON | 03 13 92 | | 92-00040-03 | |
| Misd. ☐ | | | Disp./Sentence | ☐ ALIAS | | | | | |
| Felony ☒ | District | Off | Judge/Magistr. | OFFENSE ON INDEX CARD ▶ | SEALED | No. of Def's 3 | U.S. MAG. CASE NO. ▶ | H92-25R | |

**I. CHARGES**

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. NG |
|---|---|---|---|
| 21:846 | Conspiracy to Distribute Cocaine Scheduled II Controlled Substance cnt | 1 | |
| 21:841(a)(1) 18:2 | Distribution of Cocaine, Scheduled II Controlled Substance & Aiding & Abetting Cnt 2,3, & 4 | 3 | |
| | U.S.C.A. 92-2872 | | |

SUPERSEDING COUNTS ——

**II. KEY DATE**

INTERVAL ONE

KEY DATE 02/19/92 — EARLIEST OF — ☐ arrest ☐ sum'ns ☐ custody ☐ appears—on complaint

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)

KEY DATE 07/13/92 — APPLICABLE — ☐ Indictment ☐ Info/unsealed ☐ consent to Magr. trial on complaint ☐ Information ☐ Felony-W/waiver

KEY DATE — a) ☐ 1st appears on pending charge /R40  b) ☐ Receive file R20/21  c) ☐ Supsdg: ☐ Ind ☐ Inf  d) ☐ Order New trial  e) ☐ Remand  f) ☐ J G/P Withdrawn

END INTERVAL TWO

KEY DATE 07/13/92 — APPLICABLE — ☐ Dismissal ☐ Pled guilty ☐ Nolo { After N.G. / After nolo }  ☐ Trial (voir dire) began { G—jury ☐ N.J. }

| 1st appears with or waives counsel | ARRAIGNMENT 03/17/92 | 1st Trial Ended 07/15/92 | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE 07/15/92 | SENTENCE DATE 07/23/92 | PTD ☐ Nolle ☐ Pros. | FINAL CHARGES DISMISSED ☐ on S.T. grounds ☐ W.P. ☐ WOP | on def ☐ motion ☐ on gov't ☐ motion |
|---|---|---|---|---|---|---|---|---|---|

**III. MAGISTRATE**

| Search Warrant | Issued / Return | DATE | INITIAL/NO. | INITIAL APPEARANCE DATE ▶ 2/19/92 | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|---|
| Summons | Issued / Served | | | PRELIMINARY EXAMINATION | Date Scheduled ▶ | APR/55BA | ☒ HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT / ☐ DISMISSED |
| Arrest Warrant Issued | | 2/17/92 | APR/55BA | OR REMOVAL HEARING | Date Held ▶ 2/17/92 | RAG/ | ☐ HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | 2/17/92 | APR/55BA | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | |
| Date of Arrest 2/17/92 | OFFENSE (In Complaint) 21 USC 841(a)(1) | | ☐ INTERVENING INDICTMENT | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

1. Chaidez   2. Favela

RULE ☐ 20 ☐ 21 ☐ 40 ☐ In ☐ Out

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

**ATTORNEYS**

U.S. Attorney or Asst.

Ronald Kurpiers

Defense: 1 ☐ CJA,   2 ☒ Ret.   3 ☐ Waived,   4 ☐ Self,   5 ☐ Non / Other,   6 ☐ PD,   7 ☐ CD

Joseph R. Lopez
159 N. Dearborn
Chicago, IL   60601
(312) 853-3566

Interpreter;
~~Sally J. Lenhart~~
~~1464 Stonebridge Circle #E9~~
~~Wheaton, IL 60187~~

7/15/96:

Ramon Vargas
#04058-424
FCI-Milan
P.O. Box 1000
Milan, MI   48160

Sally Lenhart
506 West Maple
Lombard, IL   60148
(708) 932-8919

**BAIL ● RELEASE**

PRE—INDICTMENT

Release Date

☒ Bail Denied   ☐ Fugitive   ☐ Pers. Rec.   ☐ PSA

AMOUNT SET

$ ___   Conditions ☐ 10% Dep. ☐ Surety Bnd

Date Set ___

☐ Bail Not Made   ☐ Collateral

Date Bond Made ___   ☐ 3rd Prty ☐ Other

POST—INDICTMENT

Release Date

☐ Bail Denied   ☐ Fugitive   ☐ Pers. Rec.   ☐ PSA

AMOUNT SET

$ ___   Conditions ☐ 10% Dep. ☐ Surety Bnd

Date Set ___

☐ Bail Not Made   ☐ Collateral

Date Bond Made ___   ☐ 3rd Prty ☐ Other

| FINE AND RESTITUTION PAYMENTS | | | | | | Docket Entries Begin On Reverse Side |
|---|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER | |
| 9-08-92 | #10863 | $105.00 | | | | |

APPEALS FEE PAYMENTS

| DATE | | V. PROCEEDINGS | VI EXCLUDABLE DELAY | | |
|---|---|---|---|---|---|
| DOCUMENT NO. | | MASTER DOCKET - MULTIPLE DEFENDANT CASE   PAGE ___ OF ___<br>PROCEEDINGS DOCKET FOR SINGLE DEFENDANT | Start Date<br>End Date | Lw.<br>Code | Total<br>Days |
| | | (OPTIONAL) Show last names of defendants | | | |
| 2/17/92 | | Comp. fld.  Warrant iss'd.<br>Motion to Seal.<br>ORDER: The Crim Comp & Warr for Arr are SEALED until<br>furt. ord of ct. /s/ APR.                              dm | | | |
| 2/19/92 | | INITIAL APP: Deft in ct. w/o cnsl. Govt rep by Ronald<br>Kurpier, AUSA.  Ray Sanchez, Interpretor.  Deft req.<br>CA cnsl.  GRANTED. Ct. to appt Spanish speaking atty.<br>Govt indicates det. hrg. was held in Chgo & deft was<br>ORD. det. & to app. this date in Hmd.  Status hrg. set<br>2/25/92 at 1:00 P.M.  Deft remand. to cust. of USM. dm | | | |
| 2/  /92 | | Eugene Velazco appt. to rep. deft.  VOUCHER # | | | |
| 2/25/92 | | Joseph Lopez ent. app. as retained cnsl for deft.    dm | | | |
| 2/25/92 | | STATUS HRG: Deft. pres w/Atty Lopez. Govt rep by Ron.<br>Kurpier, AUSA.  Julia Kurtz, Interp.  Atty Lopez ind.<br>that based on the infor. that a det hrg was held in<br>Chgo, no add'l det hrg is necessary. Atty Lopez to<br>notify ct. if he believes a det hrg is needed.  Arrgn.<br>set 3/13/92 at 2:00 P.M.  Deft remand. to cust. of USM.<br>ANDREW P. RODOVICH          TAPED              jrh/dm | | | |
| 2/24/92 | | Warr. ret shwg svc in Chgo, IL on 2/17/92.          dm | | | |
| 3/13/92 | 1 | **INDICTMENT  fld.** | | | |
| | 4<br>- | PRAECIPE for Crm Warrant requ.<br>Crm Warrant iss fwd to USM/H | | | |
| | 7 | NOTICE (APR) ARRGN set for Tues. 3/17/92 at 11:00 a.m. for<br>dft.  cc: AUSA, USPO, USM/H & Joseph Lopez   EOD 3/16/92      ir | | | |

MAKE ALL DOCKET ENTRIES ON MASTER..............

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

**MASTER DOCKET**

HCR 92-00040

AO 256A

| | | Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|--------------------------|---------------------|
| | (Document No.) | (a) | (b) | (c) | (d) |

| DATE | PROCEEDINGS |
|------|-------------|
| 3/17/92 | 16 **CHAIDEZ:** MEMORANDUM of Law in supp of mot for reconsideration and revocation or amendment of magis detention ord purs to par 3145(b) of title 18 by dft.    cpy to JTM    ir |
| 3/19/92 | 17 **CHAIDEZ:** ORDER (JTM) Govt to resp to dft's mot on/bef 3/25/92.    cc: AUSA, USPO, USM/H    ir & Robert Smith.    EOD 3/20/92    ir |
| 3/27/92 | 18 **CHAIDEZ:** MOTION to produce any and all evidence favorable to the dft by dft.    cpy JTM    ir |
| 3/30/92 | 19 **CHAIDEZ:** ORDER (JTM) Govt to respond to dft's Mot to produce any and all evidence favorable to dft fld 3/27/92 on/bef 4/8/92.    cc: AUSA, USPO, USM/H & Smith    EOD 3/31/92    ir |
| 3/30/92 | 20 **CHAIDEZ: CRM WARRANT returned shwg dft arrested** on 3/17/92.    ir |
| 3/30/92 | 21 **FAVELA:** CRM WARRANT returned shwg dft arrested on 3/17/92.    ir |
| 3/30/92 | 22 **VARGAS:** CRM WARRANT returned shwg dft arrested on 3/17/92.    ir |
| 4/2/92 | 23 **CHAIDEZ:** RESPONSE to dft's Mot for reconsideration and revocation or amendment of Magis's detention order, purs to paragraph 3145(b) of title 18 by Govt.    cpy JTM    ir |
| 4/6/92 | 24 **CHAIDEZ:** ORDER (JTM) Crt AFFIRMS Magis/Judge decision to detain dft pending trail, and DENIES dft's Mot for Reconsideration & Revocation of Magis Deten Order.    cc: AUSA, USPO, USM/H, APR & Smith    EOD 4/6/92 ir |
| 4/09/92 | 25 **CHAIDEZ:** MOTION for disc sanctions and for other relief by deft. (copy to JTM)    ec |
| 4/13/92 | 26 **CHAIDEZ:** ORDER (JTM) Crt orders Govt response on dft Mot to produce any and all evidence favorable to dft and Mot for disc Sanctions and for other relief.    cc: AUSA, USPO, USM/H & Smith.    EOD 4/13/92    ir |
| 4/15/92 | 27 **CHAIDEZ:** RESPONSE to dft's Mot to produce any and all evidence favorable to the dft by Govt.    cpy JTM    ir |
| 4/15/92 | 28 **CHAIDEZ:** RESPONSE to deft's Raul Chaidez' Motion for discovery sanctions and for other relief by Govt.    cpy JTM    ir |

*— OVER —*

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET                        **master docket**

AO 256A

                                                                    hcr    92-40

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--------------------------|-----|-----|-----|-----|
|      | (Document No.) | (a) | (b) | (c) | (d) |
| 4/16/92 | 29  **CHAIDEZ:**  ORDER (JTM)   Crt DENIES both dft's mot to produce any all Evidence Favorable to dft and dft's Mot for Disc Sanctions and for other relief.  cc: AUSA, USPO, & Smith                        EOD 4/17/92 ir | USM/H | | | |
| 4/23/92 | 30  **CHAIDEZ:**  MOTION in limine and to exclude statements of alleged co-conspirators and co-dfts, and requ for a "Santiago" proffer by dft.  cpy w/ord | JTM | ir | | |
| 4/24/92 | 31  **CHAIDEZ:** ORDER (JTM) Govt orders to resp to dft's Mot in limine and exclude statements of alleged co-conspirators and co-dfts and rqu for a Santiago Proffer.    cc: AUSA, USPO, USM/H   EOD 4/24/92 ir | | | | |
| 5/11/92 | 32  **FAVELA:**   PETITION to enter a change of plea.  cpy | JTM | ir | | |
| 5/13/92 | 33  **VARGAS:** PETITION to enter a change of plea.  cpy | JTM | . | | |
| 5/13/92 | 34  **FAVELA:**  **CHANGE of Plea hld.**  Govt pres by Ronald Kurpiers, AUSA.  Dft pres in custody and by Alexander Lopez.  DFT pleads **guilty as to cnt 4.**  Crt orders jdmt ent upon dft's plea.  Ref to USPO for PSI Rpr.  Dft REMANDED to USM. DISP set for Thurs. 7/23/92 at 8:30 a.m. JUDGE MOODY- Sharon Boleck-Mroz, Crt Rpr  EOD 5/13/92 ir | | | | |
| 5/13/92 | 35  **FAVELA:** ORDER concerning PS Procedures. (JTM) cc: AUSA, Lopez, USPO per dg.      EOD 5/13/92 ir | | | | |
| 5/13/92 | 36  **FAVELA:** DISP set for thurs. 7/23/92 at 8:30 a.m. USM is ORD to prod dft for that procdg. JTM cc: AUSA, USPO, USM/H & Lopez   EOD 5/13/92 ir | | | | |
| | –  **Chaidez;** RECV'D Agreed Upon Set of Instruction by Govt. | | | | |
| | –  **CHAIDEZ:** RECV'D Govt's requested instructions. | | | | |
| | –  **CHAIDEZ:** RECV'D Dft's proposed instructions (all cpys to Jtm)                        ir | | | | |
| 5/13/92 | 37  **VARGAS:**  **CHANGE of plea hld.**   Govt pres by Ronald Kurpiers, AUSA.  Dft pres in custody and by Joseph R. Lopez. DFT PLEAD **guilty to cnt 4.**  Crt orders jdmt of guilty ent upon dft plea.  Ref to USPO for PSI rpt. Dft REMANDED. DISP set for Thurs. 7/23/92 at 8:30 a.m. JUDGE MOODY- Sharon Boleck- Mroz, Crt Rpr   EOD 5/13/92 ir | | | | |
| 5/13/92 | 38  **VARGAS:** ORDER(JTM) CONCERNING PS Proceedures. cc: AUSA uspo, Lopez per DG.                EOD 5/13/92 ir | | | | |
| 5/13/92 | 39  **VARGAS:**  DISP set for 7/23/92 at 8:30 a.m.  cc: AUSA, USPO, USM/H EOD 5/13/92 ir | | | | |

|  | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|--|--------------------------|---------------------|-----------|-----------|

*Continued —*

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

AO 256A

**master docket**

page 5

hcr 92-40

| Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|:---:|:---:|:---:|:---:|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 5/13/92 | 40   **CHAIDEZ:** FINAL PT CONF hld.  Govt pres by Ronald Kurpiers, AUSA.  Dft apprs in person & by Robert Smith and Joseph M. Williams.  Dft GRANTED lv up to/inc 12:00 noon, Thurs 5/14/92 to fl mots regarding tapes and transcripts, witness list, voir dire questions or mots on admission of co-conspirators' statements.  Govt to tender a proffer on conspiracy & srv same on dft's cnsl & fl resp to dft's mots by close of bus 5/14/92.  Deft REMANDED to USM.  JUDGE MOODY - Sharon Boleck-Mroz, Crt Rpr  EOD 5/13/92  ir | | | | |
| – | 41   **CHAIDEZ:** RESPONSE to dft's Mot in Limine and to Exclude statements of alleged co-conspirators and req for a "Santiago" Proffer by Govt. cpy JTM  i r | | | | |
| 5/14/92 | 42   **CHAIDEZ:** LIST of Witnesses by dfts.   cpy JTM | | | | |
| – | **CHAIDEZ:**  SUPPLEMENTAL proposed jury instru by dft's.  recv'd all  cpy to JTM | | | | |
| 5/14/92 | 43   **CHAIDEZ:**  MOTION in limine to bar govt's introduction of cumulative testimony or evidence by dft.   cpy JTM | | | | |
| 5/14/92 | –   **CHAIDEZ:**  PROPOSED VOIR DIRE QUESTIONS OF dft.  orig and cpys to JTM                    ir | | | | |
| 5/14/92 | 4   **CHAIDEZ:**   NOTICE OF FILING for pldgs  45 & 46 | | | | |
| 5/14/92 | 4   **CHAIDEZ:**   ALTERNATIVE MOT to allow jury to have access to both govt tape recordings and related transcr during deliberations by dft.   cpy JTM | | | | |
| 5/14/92 | 4   **CHAIDEZ:**  RESPONSE to dft's alternative mot to allow jury to have access to both govt tape recordings and related tanscr during deliberations by govt.   cpy JTM                    ir | | | | |
| | 47   **CHAIDEZ:**  RESPONSE to dft's mot in limine to bar govt's intro of cumulative testimony or evidence by govt.   cpy JTM                    ir | | | | |
| 5/14/92 | 48   **CHAIDEZ:**  ORDER (JTM) Crt DENIES dft's mot in limine and req for PT, Santiago hrg.  Crt ORDERS that the purported co-conspirator statments which the govt seeks to admit are CONDITIONALLY ADMITTED  cc:  AUSA, USPO, USM/H & Smith     EOD 5/15/92   ir | | | | |
| | 49   **CHAIDEZ:**  ORDER (JTM) Govt to resp on/bef 5/15/92 at 2:00 p.m. to dft's mot in limine to bar govt's introduction of cumulative testimony or evidence and an alternative mot to allow jury to have access to both govt tape recordings and related tanscripts during deliberations.   cc: AUSA, USPO, USM/H & Smith  EOD 5/15/92   ir | | | | |

– OVER –

**JAMES MOODY, J.**

UNITED STATES DISTRICT COURT                                          page   6
CRIMINAL DOCKET
                                          master docket                hcr 90-40
· AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---|---|---|---|---|
|      | (Document No.) | (a) | (b) | (c) | (d) |
| 5/15/92 | 50    **CHAIDEZ:**    EMERGENCY mot -in-limine to exclude newly produced, undisclosed and other govt evidence from trial; alternatively, Mot to continue trial for 30 days and for addt'l disc disclosure by the govt.          cpy JTM                    ir | | | | |
| 5/18/92 | 51    **CHAIDEZ:** JURY TRIAL - HRG ON PENDING MOTS held on 5/18/92. Govt rep by Ronald Kurpiers. Deft's app waived, but is rep by Robert Smith & Joseph Williams. Crt conducts hrg on tape recording, transc, mot to exclude and mot to continue trial. Mot to continue - Granted. Case is rescheduled for jury trial on Monday **7/13/92** at 8:30 a.m. Govt granted lv until 6/01/92 to resp to deft's 5/18/92 mot to dismiss; Deft given until 6/05/92 to reply.<br>Judge James T. Moody  Crt Rep Sharon Boleck-Mroz | | DG/ec | | |
| 5/18/92 | 52    **CHAIDEZ:** ORDER (JTM) denying deft's mot in limine and granting deft's mot to continue trial. Trial is continued to Monday **7/13/92** at 8:30 a.m.<br>cc: cnsl, USM, USPO, Interperter by Irma | | ec | | |
| 5/18/92 | 53  *  **CHAIDEZ:** ORDER (JTM) that govt resp to deft's mot to (#55) dismiss by 6/01/92; Deft may reply by 6/05/92.<br>cc: cnsl, USM, USPO by Irma | | ec | | |
| 5/18/92 | 54    **CHAIDEZ:** ORDER (JTM) denying deft's mot in limine to bar govt's introduction of cumulative testimony or evidence, and granting deft's alterantive mot to allow jury to have acces to both govt tape recordings and related transc. cc: cnsl, USM, USPO by Irma | | ec | | |
| 5/18/92 | 55  *  **CHAIDEZ:** MOTION to dismiss indictment for prosecutorial misconduct; alternatively, to dismiss indictment for irregularity in G/J procs by deft. (copy to JTM) | | ec | | |
| 6/4/92 | 56.   **CHAIDEZ:**  SUPPLEMENTAL MOTION to Dism Indictments for Newly Discovered Prosecutorial Misconduct w/Ntc of Flg (cps to JTM per ec)                    EOD 6/5/92 kg | | | | |
| 6/15/92 | 57   **CHAIDEZ:** RESPONSE to dft Chaidez' suppl mot to dism indict- ments for newly discovered prosecutorial misconduct by USA.(cpy to JTM)                              sa | | | | |
| 6/15/92 | 58   **CHAIDEZ:** RESPONSE to dft Chaidez' mot to dism indictment for prosecutorial misconduct; alternatively, to dism indict- ment for irregularity in Grand Jury prcdgs by USA. (cpy to JTM) .                              sa | | | | |
| 6/16/92 | 59   **FAVELA:**   MOTION to continue by dft.  cpy w/ord to JTM                       EOD 6/19/92 ir | | | | |
| 6/22/92 | 60   **CHAIDEZ:** ORDER (JTM) denying deft's mot to dismiss indictments for prosecutorial misconduct and suppl mot to dismiss indictments for newly discovered prosecutorial misconduct.  cc: USA, Smith           EOD 6/22/92 ec | | | | |

— Next Page —

|  | Interval<br>(per Section II) | Start Date<br>End Date | Ltr.<br>Code | Total<br>Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*     RAUL CHAIDEZ, et al      HCR92-40

AO 256A ⊕

| | | Yr. | Docket No. | Def. |
| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
| | (Document No.) | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 6/22/92 | 61 **FAVELA:** ORDER (JTM) sent <u>rest</u> to Fri. 7/31/92 at 9:30 a.m.  cc: AUSA, USPO, USM/H & Kurtz & Lopez  EOD 6/24/92 ir | | | | |
| 7/13/92 | 62 **CHAIDEZ:** JURY TRIAL (1st day) held on 7/13/92. Govt rep by Ronald Kurpiers and Clarence Butler. Deft present w/cnsl Robert Smith and Joseph Williams. Interpreter Julia Kurtz sworn. Jury panel selected and sworn. Govt moves for mot in limine; Deft resp; govt's mot is denied. Discussion held on Invited Resp Doctrine. Parties present opening statements. Govt presents evidence, but does not conclude. Crt recessed until 7/14/92. Jugge James T. Moody  Crt Rep Sharon Boleck-Mroz | DG/ec | | | |
| 7/13/92 | 63 **CHAIDEZ:** PROPOSED VOIR DIRE QUESTIONS of deft. | ec | | | |
| 7/14/92 | 64 **CHAIDEZ:** JURY TRIAL (2nd day) held on 7/14/92. All parties present as previously indicated. Interpreter Manuel Cuba sworn. Crt makes record of note from juror #2; inquiry held. Govt continues presentation of evidence, concludes and rests. Crt makes ruling on admission into evidence of the statements of co-conspirators which were previously admitted conditionally. Deft moves for jdmt of acq; Denied. Crt recessed until 7/15/92. Judge James T. Moody  Crt Rep Sharon Boleck-Mroz | DG/ec | | | |
| 7/14/92 | 65 **CHAIDEZ:** TRIAL STIPULATION NO. 1. | ec | | | |
| 7/14/92 | 66 **CHAIDEZ:** EXHIBIT AND WITNESS LIST. | ec | | | |
| 7/14/92 | 67 **CHAIDEZ:** REQUESTED INSTRUCTIONS of govt. | ec | | | |
| 7/14/92 | 68 **CHAIDEZ:** PROPOSED  INSTRUCTIONS of deft. | ec | | | |
| 7/14/92 | 69 **CHAIDEZ:** AGREED upon set of instructions filed by USA. ec | | | | |
| 7/14/92 | 70 **CHAIDEZ: SUPPL** PROPOSED JURY INSTRUCTIONS of deft. ec | | | | |
| 7/15/92 | 71 **CHAIDEZ:** JURY TRIAL (3rd day) held on 7/15/92. All 72 parties present as previously indicated. Crt charges jury with instructions. 73-74 Crt makes a record of receipt of note from jury and resp. 75 Jury returns VERDICTS: Cnt 1 - Guilty; Cnt 2 - N/G; Cnt 3 - N/G; Cnt 4 - Guilty.  Crt orders jdmt entered upon verdicts. Disposition set for Wed. **9/23/92** at 8:30 a.m. Deft remanded to custody of USM. Judge James T. Moody  Crt Rep Sharon Boleck-Mroz | DG/ec | | | |
| | 76 **CHAIDEZ:** RECEIPT for perm release of govt exhbs 1,3,4,5,7A,7B,7C,7D,7E,7F,7G,7H,7I,7J,7K,7L,7M,7N,7O & 8 by FBI. | ec | | | |
| 7/15/92 | 77 **ALL DEFTS:** ORDER (JTM) appointing Julia Kurtz, Marisela 78 Oswald and Manuel Cuba as Interpreters in this case. 79 cc: cnsl, Interpreters            EOD 7/17/92 ec | | | | |
| 7/17/92 | 80 **CHAIDEZ:** ORDER (JTM) concerning presentence procedures. cc: cnsl, USPO                 EOD 7/17/92 ec | | | | |
| 7/17/92 | 81 **CHAIDEZ:** NOTICE (JTM) setting disposition on Wed. **9/23/92** at 8:30 a.m.  USM to produce deft. cc: cnsl, USM, USPO,Kurtz          EOD 7/17/92 ec | | | | |

Interval (per Section II) | Start Date / End Date | Ltr. Code | Total Days

*(OVER)*

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

**USA  vs  CHAIDEZ, et al**

**HCR92-40**

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 7/17/92 | 82  **CHAIDEZ:** MOTION for jdmt NOV and in the alternative for a new trial by deft. (copy to JTM)                ec | | | | |
| 7/20/92 | 83  **CHAIDEZ:** ORDER (JTM) that govt resp to deft's mot for jdmt NOV or in the alternative for new trial by 7/31/92. cc: cnsl                        EOD 7/20/92 ec | | | | |
| 7/22/92 | 84 **CHAIDEZ:**  APPEARANCE by Alexander M. Salerno for dft                                 EOD 7/23/92 kg | | | | |
| 7/27/92 | 85 **FAVELA:**   MOTION to continue date of Sent by Govt. cpy JTM w/ord                              ir | | | | |
| 7/23/92 | 86  **VARGAS: SENTENCING hld.** Dft, Atty Lopez, R. Kurpiers, AUSA. PSI & Addendum SEALDED til furth ord of crt. Sent purs to SRA 1984. SENT: Ct 4: 168 months impr, Superv release 3 yrs,            Spec Assess: $50.00 due immed. 87  ORDER: Cnts 1,2,3, dism. JTM dist Dft remanded. JUDGE MOODY - S. Boleck-Mroz, Rptr     EOD 7/28/92 sa | | | | |
| 7/23/92 | 88  **VARGAS:** Judgment in Cr Case entd. JTM - dist EOD 7/28/92 sa | | | | |
| 7/28/92 | 89 **FAVELA:**   ORDER (JTM) SENT reset to 9/2/92 at 8:30 a.m.    cc:  AUSA, USPO, USM/H & Lopez & Kurtz.                        EOD 7/29/92 ir | | | | |
| 8/03/92 | 90  **VARGAS:** NOTICE OF FILING Notice of appeal and jurisdictional statement by deft.  (filing fee not paid)      ec | | | | |
| 8/03/92 | 91  **VARGAS:** NOTICE OF APPEAL by deft. (copy to JTM, USA, Crt Rep) ec | | | | |
| 8/03/92 | 92  **VARGAS:** JURISDICTIONAL STATEMENT by deft. (copy to USA, USCA) ec | | | | |
| 8/04/92 | -   **VARGAS:** Short Record sent to USCA.            ec | | | | |
| 8/06/92 | 93  **CHAIDEZ:** MOTION for substitution of attys purs to Local Rule 2 by deft. (copy w/order to JTM)            ec | | | | |
| 8/06/92 | 94  **CHAIDEZ:** ORDER (JTM) granting deft's mot for substitution of attys; Atty Robert Smith is granted lv to w/d and Atty Alexander Salerno is granted lv to appear for deft. cc: all cnsl, USA, USPO            EOD 8/07/92 ec | | | | |
| 8/12/92 | 95  **VARGAS:** NOTICE OF DOCKETING from USCA assigning Cause No. 92-2872 | | | | |
| 8/12/92 | 96  **VARGAS:** LETTER from USCA re: filing fee.      ec | | | | |
| 8/26/92 | 97  **CHAIDEZ:** MOTION for addl time to object and/or resp to PSI and to hold sentencing date in abeyance by deft. (copy w/order to JTM)                      ec | | | | |
| 8/27/92 | 98  **CHAIDEZ:** ORDER (JTM) granting deft's mot for addl time; Deft shall file his obj and/or resp to PSI by 10/13/92; Sentencing is reset for Friday  **11/13/92** at 11:00 a.m. cc: USA, USPO, USM, Williams, Salerno, Kurtz, Lenhart  EOD 8/27/9 | | | | |
| | (continued on next page) | | | | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET  *U. S. vs*          RAUL CHAIDEZ, et al          HCR92-40

AO 256A ⊕

| | | | Yr. | Docket No. | Def. |

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|--------------------------|:---:|:---:|:---:|:---:|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 9/02/92 | 99 | **FAVELA:** SENTENCING held on 9/02/92. Govt rep by Ronald Kurpiers. Deft present, in custody, w/cnsl Alex Lopez. Sally Lenhart, Interpreter, present. SENTENCE: Cnt 4 – 121 mos followed by 3 yrs supervised release. Special Assessment $50.00. Govt moves to dism cnts 1,2 & 3 of the indictment; Granted. Govt to furnish form of order. Deft remanded to USM. Judge James T. Moody Crt Rep Sharon Boleck-Mroz ec | | | | |
| 9/02/92 | 100 | **FAVELA:** JUDGMENT in a criminal case entered. (JTM) cc: USA, USM-SB, USPO, OB, financial, deft, Lopez EOD 9/02/92 ec | | | | |
| 9/11/92 | 101 | **FAVELA:** ORDER FOR DISMISSAL (JTM) of cnts 1,2 & 3 of the indictment.  cc: USA, USPO, USM, OB, deft, Lopez EOD 9/11/92 ec | | | | |
| 9/08/92 | – | **CHAIDEZ:** TRANSCRIPT of Pretrial held on 5/13/92.  ec | | | | |
| 9/08/92 | – | **CHAIDEZ:** TRANSCRIPT of hrg held on 5/18/92.  ec | | | | |
| 9/08/92 | – | **CHAIDEZ:** TRANSCRIPT of trial held on July 13, 14 and 15, 1992. (3 vol) ec | | | | |
| 9/08/92 | 102 | **CHAIDEZ:** ORDER (JTM) that govt resp to deft's mot for jdmt NOV by 9/18/92 or show cause for contempt of crt.  cc: USA, cnsl         recd & EOD 9/11/92 ec | | | | |
| 9/16/92 | 103 | **CHAIDEZ:** RESPONSE of govt to deft's mot for jdmt NOV and in the alternative for a new trial. (copy to JTM) ec | | | | |
| 9/17/92 | 104 | **CHAIDEZ:** ORDER (JTM) denying deft's mot for jdmt of acq and in the alternative for a new trial. cc: USA, Salerno              EOD 9/17/92 ec | | | | |
| 10/5/92 | – | **VARGAS:** TRANSCRIPT of plea hrg held on 5/13/92. ec | | | | |
| 10/5/92 | – | **VARGAS:** TRANSCRIPT of sentencing held on 7/23/92.  ec | | | | |
| 10/13/92 | 105 | **CHAIDEZ:** OBJECTIONS of deft to PSI purs to Rule 32. (copy to JTM) ec | | | | |
| 10/14/92 | 106 | **FAVELA:** RETURN of jdmt showing deft delivered on 10/7/92 to FCI at Oxford, WI. ec | | | | |
| 10/22/92 | 107 | **CHAIDEZ:** MOTION to relocate deft for medical and security reasons by govt. (copy w/order to JTM) ec | | | | |
| * 10/23/92 ·TED | 108 | **CHAIDEZ:** ORDER (JTM) that USM transport deft to Springfield Medical Center immediately. cc: USA, USPO, USM-H, Salerno    EOD 10/23/92 ec | | | | |
| 10/23/92 | 109 | **CHAIDEZ:** MOTION to vacate previously entered order by deft. (copy to JTM) ec | | | | |
| * 10/26/92 | 110 | **CHAIDEZ:** ORDER (JTM) vacating order of 10/23/92; govt shall not transfer deft from Chicago Osteopathic Medical Center.  cc: cnsl, USM-H, USPO  EOD 10/26/92 ec | | | | |
| 10/27/92 | – | **VARGAS:** USCA notified that appellate filing fee was paid on 9/08/92. ec | | | | |

( OVER )

Interval (per Section II) | Start Date / End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT     USA vs   RAUL CHAIDEZ, et al          HCR92-40
CRIMINAL DOCKET
. AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 10/28/92 | 111 | **CHAIDEZ:** RETURN of Order of 10/23/92 unexec.   ec | | | | |
| 11/12/92 | 112 | **CHAIDEZ:** MOTION for continuance by deft.(copy w/order to JTM) ec | | | | |
| 11/17/92 | 113 | **CHAIDEZ:** ORDER (JTM) continuing sentencing to Monday 12/21/92 at 9:00 a.m.   cc: USA, USM, USPO, Salerno, Kurtz | | | | |
| 11/16/92 | 114 | **FAVELA:** ORDER (JTM) unsealing PSI and Addendum EOD 11/17/92 ec and returning same to USPO.   cc: USA, USPO      EOD 11/23/92 ec PSI returned to USPO. | | | | |
| 12/21/92 | 115 | **CHAIDEZ:** DISPOSITION (scheduled for 12/21/92) Govt rep by Ronald Kurpiers. Deft present w/cnsl Alex Salerno. Sentencing continued until Wed. 3/03/93 at 8:30 a.m. Deft remanded to custody of USM. Judge James T. Moody  Crt Rep Sharon Boleck-Mroz   DG/ec | | | | |
| 12/21/92 | 116 | **CHAIDEZ:** NOTICE (JTM) resetting disposition on Friday 2/19/93 at 8:30 a.m.  USM to produce deft. cc: USA, USM, USPO, Salerno, Kurtz      EOD 12/22/92  ec | | | | |
| 2/19/93 | 117 | **CHAIDEZ:** DISPOSITION held on 2/19/93. Govt rep by Randall Stewart. Deft present w/cnsl Alexander Salerno. Julia Kurtz, Interpreter. SENTENCE: Cnts 1 & 4 - 200 mos impr on each cnt, conc. followed by 5 yrs supervised release on each cnt, conc. Fine  $40,000.00.  Special Assessment $100.00. Deft has been found N/G as to cnts 2 & 3 and is dishcharged as to those cnts.  Deft remanded to USM. Judge James T. Moody  Crt Rep Sharon Boleck-Mroz   dg/ec | | | | |
| 2/19/93 | 118 | **CHAIDEZ:** JUDGMENT (RL) in a criminal case entered. cc: USA, USM-SB, USPO, OB, Salerno, deft     EOD 2/22/93  ec | | | | |
| 3/01/93 | 119 | **CHAIDEZ:** NOTICE OF APPEAL by deft.  cc: JTM, USA, Crt Rep   ec | | | | |
| 3/01/93 | 120 | **CHAIDEZ:** JURISDITIONAL STATEMENT of deft. cc: USCA    ec | | | | |
| 3/01/93 | 121 | **CHAIDEZ:** NOTICE OF FILING for #119 & 120.    ec | | | | |
| 3/04/93 | – | **CHAIDEZ:** TRANSCRIPT of sentencing held on 12/21/92. (1 vol) Crt Rep Sharon Boleck-Mroz        ec | | | | |
| 3/04/93 | – | **CHAIDEZ:** TRANSCRIPT of continued disposition held on 2/19/93. (1 vol Crt Rep Sharon Boleck-Mroz        ec | | | | |
| 3/04/93 | – | **CHAIDEZ:**  Short Record sent to USCA by cert mail no. 29458.  ec | | | | |
| 3/12/93 | 122 | **CHAIDEZ:** NOTICE OF DOCKETING from USCA assigning Cause No. 93-1559. | | | | |
| 4/14/93 | 123 | **CHAIDEZ:** RETURN of jdmt showing deft delivered on 4/7/93 to FCI (Man | | | | |
| 7/2/93 | 124 | **VARGAS, CHAIDEZ:** NOTICE OF ORAL ARGUMENT by USCA on 9/9/93.  ec | | | | |
| 8/10/93 | – | **VARGAS, CHAIDEZ:** RECORD ON APPEAL (1 vol pleadings, 5 vol transc, 1 box exhbs, 2 vol in-camera documents) sent to USCA by cert mail no. 29719.   (2 boxes)       ec | | | | |
| 8/18/93 | 125 | **VARGAS & CHAIDEZ:**  USCA acknowledges receipt of Record on Appeal on 8/17/93          EOD 8/19/93 kg | | | | |
| 3/3/94 | 126 | **VARGAS, CHAIDEZ:** MANDATE (USCA) affirming the conviction of Chaidez, but vacating the fine and remanding the case for resentencing with respect to the fine. In addition, vacating Vargas' sentence. and remanding his case for resentencing.        ec (record retd) | | | | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*    **RAUL CHAIDEZ, et al**    HCR92-40

AO 256A ⊕                                                Yr. | Docket No. | Def.

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 4/7/94 | 127 | **VARGAS, CHAIDEZ:** ORDER (JTM) setting resentencing on Tuesday 5/10/94 at 8:30 a.m.  As to deft Chaidez, resentencing shall concern the fine only. cc; USA, USM, USPO, Williams, Salerno, Lopez, Sally Lenhart - Interpreter          EOD 4/7/94 ec | | | | |
| 5/2/94 | 128 | **CHAIDEZ:  NOTICE  (JTM)** resetting re-sentencing on Wed. 5/11/94 at 8:30 a.m.  cc: USA, USM, USPO, Salerno, Julia Kurtz - Interpreter          EOD 5/3/94 ec | | | | |
| 5/3/94 | 129 | **VARGAS:** MOTION to continue resentencing by deft. ec | | | | |
| 5/3/94 | 130 | **VARGAS:** ORDER (JTM) resetting resentencing on 6/21/94 at 9:00 a.m.  cc: USA, USM, USPO, Lopez, Julia Kurtz          EOD 5/4/94 ec | | | | |
| 5/11/94 | 131 | **CHAIDEZ:** RE-SENTENCING HEARING:  Govt present by Ronald Kurpiers, AUSA. Dft present in person and by cnsl Alexander M. Salerno. Interpreter Sally Lenhart present. Parties stipulate to the Crt that the fine be waived. The Crt ORDERS that based on the parties stipulation that no fine will be imposed. Dft moves the Crt to recommend incarceration at a facility other than the one the dft is presently housed in - DENIED. Court adjourned. Hon. James T. Moody  Sharon Boleck-Mroz, Crt Rtpr.          EOD 5/16/94 nc | | | | |
| 5/17/94 | 132 | **CHAIDEZ:** ORDER (JTM) that the fine in this cause as to deft Chaidez is waived.  cc: USA, USM-SB, USPO, GB, Salerno, deft          EOD 5/17/94 ec | | | | |
| 6/21/94 | 133 | **VARGAS:   RE-SENTENCING HEARING:**  Govt present by Ronald Kurpiers, AUSA, Amy Abrego, USPO. Cert Interpreter Julia Kurtz also present. Dft is hereby committed to the custody of the Bureau of Prisons to be imprisoned for a term of 121 months. Supervised Release - 3 yrs. Special Assessment - $50.00. No fine is imposed. Dft remanded to USM. Hon. James T. Moody  Sharon Boleck-Mroz.          EOD 6/21/94  nc | | | | |
| 6/21/94 | 134 | **VARGAS:** JUDGMENT in a criminal case entd.  JTM dist  AUSA, USPO, USM/H  & Lopez  EOD 6/23/94 ir | | | | |
| 9/01/94 | 135 | **VARGAS:** RETURN of jdmt [134] showing deft delivered on 8/09/94 to FCI at Milan, MI.          ec | | | | |
| 9/21/94 | 136 | **VARGAS:** NOTICE of Record Return (1 box exhbs) from USCA. ec | | | | |
| 10/24/94 | 137 | **VARGAS, CHAIDEZ:** RECEIPT for permanent release of exhbs by USA.          ec | | | | |
| 7/15/96 | 138 | **VARGAS:** LETTER to Judge Moody from deft with property receipt attached. (copy to JTM)          ec | | | | |
| 7/15/96 | 139 | **VARGAS:**  MOTION for return of seized property by deft. (copy to JTM)          ec | | | | |

Interval (per Section II) | Start Date / End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET                          RAUL CHAIDEZ, et al                    2:92-cr-40

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 7/15/96 | 140 | **VARGAS:** MOTION for extraordinary writ by deft. (copy to JTM) | ec | | | |
| 8/20/96 | 141 | **VARGAS:** ORDER (JTM) that the government respond w/in 20 days, to deft's motion for return of property.  cc: USA, Vargas | | ec | | |
| 8/26/96 | 142 | **VARGAS:** MOTION for continuance of the deft's motion for the return of seized property by USA.  (copy to JTM) | ec | | | |
| 8/28/96 | 143 | **VARGAS:** ORDER (JTM) that govt respond to the deft's motion [139] by 9/10/96.  cc: USA, Vargas | | ec | | |
| 9/12/96 | 144 | **VARGAS:** MOTION for continuance to the deft's motion for return of seized property by USA. (copy w/order to JTM) | | ec | | |
| 9/16/96 | 145 | **VARGAS:** ORDER (JTM) granting USA's motion for continuance; the govt is to respond to deft's motion by 10/07/96. cc: USA, Vargas | | ec | | |
| 10/16/96 | 146 | **VARGAS:** RESPONSE of USA to deft's motion for return of seized property.  (copy to JTM) | | ec | | |
| 10/16/96 | 147 | **ALL DEFTS:** MOTION to unseal by USA. | | ec | | |
| 10/17/96 | 148 | **ALL DEFTS:** ORDER (JTM) unsealing the court file until further order of court.  cc: USA. | | ec | | |
| 4/21/97 | 149 | **CHAIDEZ:** MOTION under 28 USC §2255; assigned Civil Cause No. 2:95-CV | | | | |
| 8/10/98 | 150 | **CHAIDEZ:** ORDER (JTM) Motion under 28 USC 2255 **DENIED,**  in Case No. 2:95 CV 150. | | | | |
| 8/30/00 | - | **CHAIDEZ:**   PSI Report ret'd to USPO on 8/30/00. | | | | |
| 8/30/00 | - | **VARGAS:**   PSI Report ret'd to USPO on 8/30/00. | | | | |
| | | | EOD 8/30/00nc | | | |
| 11/13/2007 | | TRANSFER OF JURISDICTION ORDER RE: Raul Chaidez signed by Judge Moody (awaiting signature of accepting judicial officer) (original to USPO) rmh  (EOD 12/12/07) | | | | |

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days